# EXHIBIT B

| | |
|---|---|
| 1  TIMOTHY E. CARY, ESQ., SBN 093608<br>   CaryT@Stutmanlaw.com<br>2  **LAW OFFICES OF ROBERT A. STUTMAN, P.C.**<br>   1260 Corona Pointe Court, Suite 306<br>3  Corona, California 92879<br>   Telephone: (951) 387-4700 / Facsimile: (951) 963-1298<br>4<br>5  Attorneys for Plaintiffs | CONFORMED COPY<br>ORIGINAL FILED<br>Superior Court of California<br>County of Los Angeles<br><br>MAY 17 2021<br><br>Sherri R. Carter, Executive Officer/Clerk of Court |

SUPERIOR COURT OF THE STATE OF CALIFORNIA

COUNTY OF LOS ANGELES

| | |
|---|---|
| CALIFORNIA AUTOMOBILE INSURANCE COMPANY; MERCURY CASUALTY COMPANY; GUIDEONE MUTUAL INSURANCE COMPANY; GUIDEONE SPECIALTY MUTUAL INSURANCE COMPANY; FLORISTS' MUTUAL INSURANCE COMPANY; AND UNIVERSAL NORTH AMERICA INSURANCE COMPANY<br><br>       Plaintiffs,<br><br>   vs.<br><br>SOUTHERN CALIFORNIA EDISON COMPANY, EDISON INTERNATIONAL, and DOES 1 through 50, inclusive,<br><br>       Defendants. | CASE NO. **21STCV18515**<br><br>**COMPLAINT FOR PROPERTY DAMAGE** |

COME NOW Plaintiffs CALIFORNIA AUTOMOBILE INSURANCE COMPANY; MERCURY CASUALTY COMPANY; GUIDEONE MUTUAL INSURANCE COMPANY; GUIDEONE SPECIALTY MUTUAL INSURANCE COMPANY; FLORISTS' MUTUAL INSURANCE COMPANY; AND UNIVERSAL NORTH AMERICA INSURANCE COMPANY, by and through their attorneys, LAW OFFICES OF ROBERT A. STUTMAN, P.C., and for their Complaint against Defendants SOUTHERN CALIFORNIA EDISON COMPANY, EDISON

INTERNATIONAL, and DOES 1 through 50, inclusive, allege that at all pertinent times herein upon information and belief as follows:

1. Plaintiffs CALIFORNIA AUTOMOBILE INSURANCE COMPANY; MERCURY CASUALTY COMPANY; GUIDEONE MUTUAL INSURANCE COMPANY; GUIDEONE SPECIALTY MUTUAL INSURANCE COMPANY; FLORISTS' MUTUAL INSURANCE COMPANY; AND UNIVERSAL NORTH AMERICA INSURANCE COMPANY, (hereinafter "PLAINTIFFS") were and are insurance carriers licensed to conduct and transact business in the State of California as insurance companies.

2. At all relevant times, the individual insureds listed on Exhibit 1 (hereinafter collectively referred to as the "Insureds") either owned or rented real and personal property located at the corresponding addresses identified on Exhibit 1 and were insured by PLAINTIFFS.

3. PLAINTIFFS and each of them paid for damages caused to their policyholders under various insurance policies, including commercial and property insurance policies, stemming from the destruction and/or damage to property caused by a fire that began on December 5, 2017 in Kagel Canyon four miles east of Sylmar in Los Angeles County, California on or around electrical distribution equipment owned by Edison International and Southern California Edison (collectively "SCE" or "Defendants"). This fire was dubbed the "Creek Fire" by the US Forest Service.

4. This action seeks recovery as against Defendants and each of them of the amounts paid, or to be paid, by PLAINTIFFS as a result of this event.

## I. JURISDICTION AND VENUE

5. This Court has jurisdiction over this matter pursuant to Code of Civil Procedure §§395(a) and 410.10 because Edison International and Southern California Edison have their home offices in Los Angeles County, and/or each of the Defendants do significant business in Los Angeles County so as to render the exercise of jurisdiction over Defendants by California courts consistent with traditional notions of fair play and substantial justice.

///

///

///

6. The venue is proper in this county pursuant to California Code of Civil Procedure §395.5 because, at all times relevant, Defendants each have had their principal place of business in the County of Los Angeles. The amount in controversy exceeds the jurisdictional minimum of this Court.

## II.   THE PARTIES

### A.   SUBROGATION PLAINTIFFS

7. PLAINTIFFS in this case were and are insurers authorized to carry on the business of insurance within the State of California as an insurance company. PLAINTIFFS' Insureds owned property that suffered damages by the Creek fire. As a result of the Creek Fire, PLAINTIFFS have paid and/or will pay money to their respective insured(s) under their policies of insurance for losses caused by the Creek Fire. Such payments include, but are not limited to, repair of real and personal property, replacement of real and personal property, additional living expenses, loss of use and business interruption. The money was paid to their insured(s) pursuant to various homeowners, automobile, business/commercial and property insurance policies. This action seeks recovery of amounts paid, and to be paid, by PLAINTIFFS to their insured(s). PLAINTIFFS who are obligated to make payments or have made payments to their insured(s) are equitably subrogated to the rights of their insured(s), "stand in their shoes," and are entitled to bring this claim for payments made or to be made. PLAINTIFFS investigated, adjusted and paid, and may in the future pay, said damage, injury and loss, consistent with its policies of insurance and its obligations under law, and said payments were not voluntary. PLAINTIFFS' damages are in a liquidated sum; the amount paid to their insureds. PLAINTIFFS' insureds have an existing, assignable cause of action against SCE, which the insureds could have asserted for their own benefit had they not been compensated for their losses by PLAINTIFFS. As such, PLAINTIFFS have suffered damages caused by an act or omission of DEFENDANTS, and PLAINTIFFS have equitable and/or legal subrogation rights against DEFENDANTS herein, to the extent of payments made. Justice requires that the loss be entirely shifted from PLAINTIFFS to DEFENDANTS, whose equitable position is inferior to that of PLAINTIFFS. The actual insureds' names, addresses, claim numbers and the amounts paid have

been intentionally omitted pending a stipulation between the parties addressing the privacy rights of PLAINTIFFS' insureds.  The insureds owned or leased property in and around Los Angeles County.

**B.  DEFENDANTS**

8.  At all times herein mentioned, Defendants EDISON INTERNATIONAL and SCE were corporations authorized to do business and doing business in the State of California with their principal place of business in the county of Los Angeles, State of California.  Defendant EDISON INTERNATIONAL is an energy-based holding company headquartered in Rosemead, California. It is the parent company of Defendant SCE. EDISON INTERNATIONAL and SCE provide public utility services, including the generation of electricity and the transmission and distribution of electricity and natural gas to millions of customers.  At all relevant times, SCE did and does own, operate, and maintain certain electrical transmission and distribution lines and is and was in the business of providing electricity in southern California cities, including Los Angeles County where PLAINTIFFS' insureds maintained their real, business and personal properties.  SCE is and was by law vested with authority to exercise in the name of the aforesaid entity the power to acquire property by eminent domain pursuant to the provisions of Public Utility Code § 612 and Code of Civil Procedure §§ 1230.010, 1240.110, and 1240.120, et seq.

9.  PLAINTIFFS allege that EDISON INTERNATIONAL and SCE are jointly and severally liable for each other's wrongful acts and/or omissions as hereafter alleged.

**C.  DOE DEFENDANTS**

10.  Defendant DOES One (1) through Fifty (50), inclusive, are unknown to PLAINTIFFS who therefore sue said Defendants by such fictitious names. PLAINTIFFS are informed and believe and thereon allege that each of the Defendants designated herein as DOE is legally responsible in some manner for the events and happenings referred to herein. PLAINTIFFS will ask leave to amend this Complaint when the true names and capacities of Defendants sued as DOES One (1) through Fifty (50) are ascertained.

11.  PLAINTIFFS are informed and believe and thereon allege that at all pertinent times, Defendants were the agents or employees of their co-Defendants and in doing the things alleged in this complaint were acting within the course and scope of that agency and employment.

## GENERAL ALLEGATIONS

12. This lawsuit is a subrogation action seeking redress for property damage, loss of use and other related losses resulting from the Creek Fire of December 5, 2017.

13. On December 5, 2017 and including the days immediately prior and following, most of Southern California was under red flag warnings due to powerful Santa Ana winds and low humidity levels dignifying a high risk of wildfires. Electrical Utilities such as SCE should have been under a heightened sense of alert and due care to avoid causing a wildfire.

14. PLAINTIFFS are informed and believe, that in the late afternoon of December 5, 2017, four miles east of Sylmar, California, within Kagel Canyon in Los Angeles County, an electrical fault occurred at a power transmission line and/or attachments thereto which was part of an electrical transmission system (hereinafter the "ETS") owned, operated, maintained and controlled by SCE and DOES 1 through 50, and each of them.

15. The electrical transmission system was monitored by SCE employees.

16. Upon information and belief, the electrical fault resulted in arcing which caused nearby trees, brush, and vegetation to ignite, resulting in the Creek Fire.

17. As a result of the Creek Fire, residents, including the PLAINTIFFS' Insureds, were forced to evacuate their homes.

18. The Creek Fire ultimately destroyed more than 125 structures and damaged more than 80 structures, in Los Angeles County, causing damages to PLAINTIFFS' Insureds' properties and to PLAINTIFFS in an amount in excess of the minimum jurisdiction of this court.

19. At all relevant times, the electrical transmission system owned, designed, constructed, installed, inspected, maintained and/or controlled by SCE and DOES 1 through 50, and each of them.

20. At all relevant times, the ETS was owned, designed, constructed, installed, inspected, maintained and/or controlled for the purpose of distributing electricity to the public at large and the customers of SCE and DOES 1 through 50, and each of them.

21. At all relevant times, the ETS was in a dangerous condition, posing a significant risk of electrical failure, fire and property damage to surrounding property and communities.

22. At all relevant times, SCE and DOES 1 through 50, and each of them, were aware or should have been aware that the ETS was in a dangerous condition and posed a risk of failure, fire and property damage.

23. PLAINTIFFS paid their Insureds, under the terms of their respective policies of insurance, for damages caused by the Creek Fire. As such, PLAINTIFFS have become equitably and legally subrogated to the claims, rights, and demands of each of their Insureds against all Defendants herein to the extent of the payments made, and to be made.

24. On or about December, 2020 Plaintiffs entered into a tolling agreement with SCE whereby the time in which Plaintiffs may assert its claims against SCE arising out of the Creek Fire was extended to and including February 3, 2021.

25. On or about January, 2021 Plaintiffs entered into a first amended tolling agreement with SCE whereby the time in which Plaintiffs may assert its claims against SCE arising out of the Creek Fire was extended to and including April 4, 2021.

26. On or about April 2021 Plaintiffs entered into a second amended tolling agreement with SCE whereby the time in which Plaintiffs may assert its claims against SCE arising out of the Creek Fire was extended to and including April 16, 2021.

27. On or about April 2021 Plaintiffs entered into a third amended tolling agreement with SCE whereby the time in which Plaintiffs may assert its claims against SCE arising out of the Creek Fire was extended to and including May 17, 2021.

**FIRST CAUSE OF ACTION**

**(Inverse Condemnation against Defendants**

**SCE and DOES 1 through 50, inclusive)**

28. PLAINTIFFS incorporate by reference each and every prior allegation of this Complaint as though fully set forth herein.

29. Article 1, Section 19 of the California Constitution states:

> Private property may be taken or damaged for public use only when just compensation, ascertained by a jury unless waived, has first been paid to, or into court for, the owner. The Legislature may provide for possession by the condemnor following commencement of eminent domain proceedings upon deposit in court and

prompt release to the owner of money determined by the court to be the probable amount of just compensation.

30. At all relevant times, Defendants SCE and DOES 1 through 50, and each of them, were and are public utilities supplying electricity for public use in the State of California, including the area of Los Angeles County, California.

31. At all relevant times, Defendants SCE and DOES 1 through 50, and each of them, owned, controlled, maintained, operated, inspected, repaired and were responsible for the ETS.

32. At all relevant times, the ETS was a public improvement designed, constructed and maintained for the purpose of transmitting electric power to the public.

33. The ETS, as deliberately designed, constructed and maintained by Defendants SCE and DOES 1 through 50, and each of them, caused and/or permitted the occurrence of an electrical failure that ignited the Creek Fire.

34. The foregoing occurrence directly and legally resulted in a "taking" of property in accordance with PLAINTIFFS' damages as alleged herein.

35. The "taking" of property as alleged herein permanently deprived PLAINTIFFS' Insureds of the use and enjoyment of their property and other damages. As a direct result of the "taking" of the property, PLAINTIFFS paid their Insureds for damages that exceed the jurisdictional minimum of this court and have not received just compensation.

## SECOND CAUSE OF ACTION

### (Negligence Against SCE and Does 1 through 50, Inclusive)

36. PLAINTIFFS incorporate by reference each and every prior allegation of this Complaint as though fully set forth herein.

37. SCE and DOES 1 through 50, as owners and/or controllers of the ETS, were under a duty codified in California Civil Code §1714(a), which states, in pertinent part:

> Everyone is responsible, not only for the result of his or her willful acts, but also for an injury occasioned to another by his or her want of ordinary care or skill in the management of his or her property or person, except so far as the latter has, willfully or by want of ordinary care, brought the injury upon himself or herself.

38. Specifically, SCE and DOES 1 through 50, and each of them, were under duty to maintain the ETS in their possession in a reasonably safe condition.

39. At all relevant times, SCE and DOES 1 through 50, operated, controlled, and/or maintained the ETS.

40. At all times relevant, SCE and DOES 1 through 50, inclusive, and each of them, were required to own, design, control, possess, operate, install, construct, inspect, maintain, and manage devices, poles, conduits apparatus, parts, and equipment in accordance with all standards, laws, rules, regulations, and orders pertaining thereto.

41. SCE and DOES 1 through 50, and each of them, in connection with the production, sale, transmission, and distribution of electricity, had a non-delegable duty, commensurate with and proportionate to the danger of transmitting power, to own, design, control, possess, construct, operate, install, inspect, maintain, and/or manage the ETS in a proper, reasonable, careful, and safe manner, including the real estate, rights-of-way, easements, fixtures, conductors, devices, poles, conduits, apparatus, parts, and equipment around, on, or near the subject ETS.

42. SCE and DOES 1 through 50, inclusive, and each of them, had a non-delegable duty to properly, reasonably, carefully, and safely maintain and inspect the ETS, so that they operate without any electrical faults, sparking, arcing, or other electrical failures. Said DEFENDANTS have a non-delegable duty, to properly, reasonably, carefully, and safely maintain any real estate, rights-of-way, and/or easements near their ETS; and those duties included, but were not limited to keeping vegetation clear of the ETS and keeping the ETS free from trees, branches, twigs, bushes, and growth.

43. DEFENDANTS, and DOES 1 through 50, inclusive, and each of them, failed and neglected to perform and breached the foregoing duties in one or more of the following ways:

    (a) Failing to conduct reasonably prompt, proper, and frequent inspections of the ETS, wires, and associated equipment;

    (b) Failing to maintain the ETS, wires, and any and all associated equipment in a manner that avoids igniting fire during long, dry seasons by allowing those lines to withstand foreseeable conditions to avoid igniting fires;

(c) Failing to maintain and monitor the ETS, wires, and any and all associated equipment in fire prone areas to avoid igniting a fire and spreading fires;

(d) Failing to keep the ETS, wires, and any and all associated equipment in a safe condition at all times to prevent fires;

(e) Failing to otherwise maintain and monitor the ETS, wires, and any and all associated equipment within this foreseeably fire-prone area to avoid igniting fires such as the Creek Fire;

(f) Failing to conduct reasonably prompt, proper, and frequent inspections of the ETS, wires, and associated, equipment;

(g) Failing to design, construct, monitor, and maintain the ETS in a manner that avoids igniting fire during long, dry seasons by allowing those lines to withstand foreseeable conditions;

(h) Failing to design, construct, operate, and maintain the ETS and associated equipment to withstand foreseeable conditions to avoid igniting fires;

(i) Failing to maintain and monitor the ETS and associated equipment in fire-prone areas to avoid igniting fire and spreading fires;

(j) Failing to install the equipment necessary, and/or to inspect and repair the equipment installed, to prevent the ETS from improperly sagging, operating, or making contact with trees or other vegetation;

(k) Failing to keep the ETS and associated equipment in a safe condition at all times to prevent fires;

(l) Failing to de-energize the ETS before the Creek Fire's ignition;

(m) Failing to properly train and supervise employees and agents responsible for maintenance and inspection of the ETS; and

(n) Failing to implement and follow regulation and reasonably prudent practices to avoid fire ignition.

///
///

44. The violation of the applicable standard of care by the Defendants SCE and DOES 1 through 50, and each of them, as alleged herein, proximately and substantially caused the Creek Fire resulting in destruction, damage, and injury to the property of PLAINTIFFS' insureds.

45. The failure of SCE and DOES 1 through 50, and each of them, to comply with their duty of due care proximately caused the Creek Fire and the resulting damage to PLAINTIFFS' insureds. DEFENDANTS are liable to PLAINTIFFS for all losses, damages and injury caused by and resulting from DEFENDANTS' violations of the requisite standards of care.

46. As a direct and proximate result of the aforesaid conduct, the Creek Fire occurred and spread to PLAINTIFFS' Insureds' properties, hereby causing loss and damage as alleged, the exact amount of which will be proven at the time of trial.

## THIRD CAUSE OF ACTION

**(Nuisance Pursuant to California Civil Code §3479 against Defendants SCE and DOES 1 through 50, inclusive)**

41. PLAINTIFFS incorporate by reference each and every prior allegation of this Complaint as though fully set forth herein.

42. California Civil Code § 3479 states, in pertinent parts:

> Anything which is . . . an obstruction to the free use of property, so as to interfere with the comfortable enjoyment of life or property, or unlawfully obstructs the free passage or use, in the customary manner, of any navigable lake, or river, bay, stream, canal, or basin, or any public park, square, street, or highway, is a nuisance.

43. At all material times, PLAINTIFFS' Insureds owned, leased, occupied, or controlled real property and personal property damaged by the Creek Fire.

44. The actions, conduct, omissions, negligence, trespass and failure to act of Defendants SCE and DOES 1 through 50 resulted in the Creek Fire. The Creek Fire was an obstruction to the free use of the Insureds' property and invaded the Insureds' right to use of their property.

45. The Creek Fire interfered with the free use and enjoyment of the Insureds' property, causing the Insureds unreasonable harm and substantial actual damages constituting a nuisance, pursuant to California Civil Code § 3479.

///

46. PLAINTIFFS' Insureds did not consent to the nuisance created by the actions, conduct, omissions, negligence, trespass and failure to act of Defendants SCE and DOES 1 through 50, and any ordinary person would be reasonably annoyed or disturbed by said nuisance.

47. The nuisance created by the actions, conduct, omissions, negligence, trespass and failure to act of Defendants SCE and DOES 1 through 50 was a substantial factor in causing PLAINTIFFS' harm.

48. As a direct and proximate result of said nuisance, PLAINTIFFS suffered damages that exceed the jurisdictional minimum of this court.

WHEREFORE, PLAINTIFFS pray for judgment against Defendants SOUTHERN CALIFORNIA EDISON COMPANY and EDISON INTERNATIONAL, their respective agents and employees, and DOES 1 through 50, and each of them, as set forth below:

1. For monetary damages in an amount to be proven at trial, which exceed the jurisdictional minimum of this court;
2. For prejudgment interest in accordance with California Civil Code §3287 and the California Constitution;
3. For attorneys' fees and cost of suit to the extent allowed by California law, including CCP §1036;
3. For cost of suit; and
4. For such other relief as the Court deems just and proper.

DATED: May 17, 2021                    LAW OFFICES OF ROBERT A. STUTMAN, P.C.

By: _____
Timothy E. Cary
Attorneys for Plaintiffs

# EXHIBIT "1"

| Carrier | Claim Number | Normalized_Name | DoL | Address | Building | Personal Property | ALE_BI | Auto_Boat | Paid | Reserve | justment_Sta | Fire |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Claims (TPA) | 42024943 | Bahl, Myrna | 12/05/2017 | 13242 La Tierra Way , Sylmar, CA 91342 | $5,720.16 | $3,942.61 | | | $9,662.77 | | Closed | Creek |
| American Claims (TPA) | 42025056 | Basich , Slbodan | 12/05/2017 | 13963 Polk Street , Sylmar, CA 91342 | $6,985.05 | | | | $6,985.05 | | Closed | Creek |
| American Claims (TPA) | 42025067 | Diaz , Frank | 12/08/2017 | 443 N. Macneil Street, San Fernando , CA 91340 | $6,884.47 | | | | $6,884.47 | | Closed | Creek |
| American Claims (TPA) | 42025816 | Estrada , Juan | 12/05/2017 | 12450 Terra Bella Street , Pacoima , CA 91331 | $2,500.00 | | | | $2,500.00 | | Closed | Creek |
| American Claims (TPA) | 42025137 | Garcia , Vera | 12/04/2017 | 11505 Orcas Avenue , Lakeview Terrace , CA 91342 | $9,034.64 | | | | $9,034.64 | | Closed | Creek |
| American Claims (TPA) | 42025010 | Rangel , Dimpna | 12/12/2017 | 11419  Kamloops Street, Lakeview Terrace , CA 91342 | $7,897.78 | | | | $7,897.78 | | Closed | Creek |
| GuideOne | Aa099014 | Hallelujah Prayer Center | 12/06/2017 | 9401 Tujunga Valley Street , Sunland, CA 91040 | $379,618.04 | | | | $379,618.04 | | Closed | Creek |
| GuideOne | Aa099178 | New vista Health Services | | 8647 Fenwick Street , Sunland, CA 91040 | $23,269.63 | | | | $23,269.63 | | Closed | Creek |
| Mercury | CAHO-00053583 | ABASYAN, SEDA | 12/05/2017 | 8128 ALLOTT AVE, PANORAMA CITY, CA 91402 | $957.52 | | | | $957.52 | | Closed | Creek |
| Mercury | CAHO-00054010 | ABRAAMIAN, MARINE | 12/05/2017 | 14751 WEDDINGTON STREET, SHERMAN OAKS, CA 91411 | $8,207.80 | $1,296.09 | | | $9,503.89 | | Closed | Creek |
| Mercury | CAHO-00052385 | ABRAHAMIAN, ALEN | 12/05/2017 | 10603 Helendale Ave, Tujunga, CA 91042 | $442.25 | | | | $442.25 | | Closed | Creek |
| Mercury | CAHO-00052422 | ADZEMIAN, VARDAN | 12/07/2017 | 13554 CANTARA ST, PANORAMA CITY, CA 91402 | $5,009.42 | $780.00 | | | $5,789.42 | | Closed | Creek |
| Mercury | CAHO-00053953 | AGAZARYAN, VARDOUHI | 12/05/2017 | 7017 MAMMOTH AVENUE, VAN NUYS, CA 91405 | $1,279.59 | $260.00 | | | $1,539.59 | | Closed | Creek |
| Mercury | CAHO-00052655 | AGESYAN, ARMEN | 12/05/2017 | 7620 WHITSETT AVE., NORTH HOLLYWOOD, CA 91605 | $799.71 | $195.00 | | | $994.71 | | Closed | Creek |
| Mercury | CAHO-00053347 | AGUINAGA, DAVID | 12/05/2017 | 10700 FLORALITA AVE, SUNLAND, CA 91040 | $1,163.85 | $130.00 | | | $1,293.85 | | Closed | Creek |
| Mercury | CAHO-00053597 | Ajoonian, Vanik | 12/05/2017 | 12114 Van Nuys Blvd, Sylmar, CA 91342 | $8,885.38 | | | | $8,885.38 | | Closed | Creek |
| Mercury | CAHO-00053596 | AKHVERDYAN, KARINE | 12/05/2017 | 8115 NAGLE AVE, NORTH HOLLYWOOD, CA 91605 | $395.80 | | | | $395.80 | | Closed | Creek |
| Mercury | CAHO-00053555 | AKOPYAN, LILIT | 12/05/2017 | 10000 Gerald Ave, North Hills, CA 91343 | $6,089.12 | $2,491.00 | | | $8,580.12 | | Closed | Creek |
| Mercury | CAHO-00054367 | AKOPYAN, MKRTICH | 12/06/2017 | 13122 RANGOON ST, ARLETA, CA 91331 | $5,477.50 | $2,719.00 | | | $8,196.50 | | Closed | Creek |
| Mercury | CAHO-00052274 | ALCALA, JOANNE | 12/05/2017 | 1058 NEWTON ST, SAN FERNANDO, California 91340 | $1,114.62 | $260.00 | | | $1,374.62 | | Closed | Creek |
| Mercury | CAHO-00052313 | ALCOCER, PRISCILLA | 12/05/2017 | 12945 ROMONT ST, SYLMAR, California 91342 | $3,138.41 | $2,587.93 | $500.00 | | $6,226.34 | | Closed | Creek |
| Mercury | CAHO-00053772 | ALEPYAN, JASON | 12/05/2017 | 14227 GAULT ST, VAN NUYS, CA 91405 | $914.80 | $130.00 | | | $1,044.80 | | Closed | Creek |
| Mercury | CAHO-00053601 | ALMASI, MELINE | 12/05/2017 | 3148 N Naomi St, Burbank, CA 91504 | $816.90 | | | | $816.90 | | Closed | Creek |
| Mercury | CAHO-00053756 | Alonso, Sergio | 12/06/2017 | 13850 Wheeler Ave, Sylmar, CA 91342 | $1,222.82 | | | | $1,222.82 | | Closed | Creek |
| Mercury | CAHO-00054009 | ALVAREZ, STEPHANIE | 12/05/2017 | 13771 LINFIELD AVENUE, SYLMAR, CA 91342 | $1,025.85 | $314.00 | | | $1,339.90 | | Closed | Creek |
| Mercury | CAHO-00053115 | AMBARTSOMYAN, AVETIS | 12/05/2017 | 8150 BROADLEAF AVE., PANORAMA CITY, CA 91402 | $1,557.79 | | | | $1,557.79 | | Closed | Creek |
| Mercury | CAHO-00053354 | ANADOLIAN, HAMPIK | 12/05/2017 | 11517 Lexicon Ave, Sylmar, CA 91342 | $1,900.37 | $246.25 | | | $2,146.62 | | Closed | Creek |
| Mercury | CAHO-00056506 | ANAYA, CARMEN | 12/08/2017 | 13182 FERNMONT STREET, SYLMAR, CA 91342 | $601.18 | | | | $601.18 | | Closed | Creek |
| Mercury | CAHO-00052230 | Andalon, Daniel | 12/05/2017 | 12957 Wheeler Ave, Sylmar, CA 91342 | $8,351.49 | | | | $8,351.49 | | Closed | Creek |
| Mercury | CAHO-00052635 | ANDERSON, PAUL | 12/05/2017 | 12101 Van Nuys Blvd, Sylmar, CA 91342 | $12,644.94 | | | | $12,644.94 | | Closed | Creek |
| Mercury | CAHO-00055840 | ANDERSON, WILLIAM | 12/08/2017 | 9310 HASKELL AVE, NORTH HILLS, CA 91343 | $257.80 | $650.00 | | | $907.80 | | Closed | Creek |
| Mercury | CAHO-00052375 | ANGULO, ALDEN | 12/05/2017 | 11876 PHILLIPPI AVE, PACOIMA, CA 91331 | $2,487.04 | | | | $2,487.04 | | Closed | Creek |
| Mercury | CAHO-00056411 | ANGULO, GABRIEL | 12/06/2017 | 7632 TUJUNGA AVE, NORTH HOLLYWOOD, CA 91605 | $3,430.80 | $390.00 | | | $3,820.80 | | Closed | Creek |
| Mercury | CAHO-00053146 | ANTONYAN, NORAIR | 12/07/2017 | 6463 GILSON AVE, NORTH HOLLYWOOD, CA 91606 | $11,907.00 | | | | $11,907.00 | | Closed | Creek |
| Mercury | CAHO-00052480 | Arriola, Candelario | 12/08/2017 | 10344 Arnwood Rd, Sylmar, CA 91342 | $2,778.12 | $915.12 | | | $3,693.24 | | Closed | Creek |
| Mercury | CAHO-00052701 | ARUSTAMYAN, MIKE | 12/05/2017 | 8219 Lullaby Ln, Panorama City, CA 91402 | $7,666.92 | | | | $7,666.92 | | Closed | Creek |
| Mercury | CAHO-00053994 | ARUTYUNYAN, STEPAN | 12/05/2017 | 8215 Noble Ave, Panorama City, CA 91402 | $3,312.66 | $390.00 | | | $3,702.66 | | Closed | Creek |
| Mercury | CAHO-00052740 | ARZUMANIAN, RIPSME | 12/05/2017 | 14372 COHASSET ST, VAN NUYS, CA 91405 | $1,396.10 | | | | $1,396.10 | | Closed | Creek |
| Mercury | CAHO-00052000 | ARZUMANYAN, GAIK | 12/05/2017 | 8437 GREENBRUSH AVE, PANORAMA CITY, California 91402 | $1,257.20 | | | | $1,257.20 | | Closed | Creek |
| Mercury | CAHO-00052207 | AUSTIN, TONYUA | 12/05/2017 | 11755 Hunnewell Ave, Sylmar, CA 91342 | $6,244.33 | | | | $6,244.33 | | Closed | Creek |
| Mercury | CAHO-00053623 | AUSTRIA, ELSIE | 12/05/2017 | 11940 KATHYANN ST, LAKE VIEW TERRACE, CA 91342 | $1,508.31 | | | | $1,508.31 | | Closed | Creek |
| Mercury | CAHO-00074631 | Avalos, Susana | 12/06/2017 | 15037 Roxford St., Sylmar, CA 91342 | $2,646.86 | | | | $3,646.86 | | Closed | Creek |
| Mercury | CAHO-00052535 | AVANESOV, GARY | 12/05/2017 | 15410 Keswick St, Van Nuys, CA 91406 | $14,374.36 | | | | $14,374.36 | | Closed | Creek |
| Mercury | CAHO-00052853 | AVEDISIAN, VARUZHAN | 12/05/2017 | 6625 PEACH AVE, VAN NUYS, CA 91406 | $11,456.01 | $1,430.01 | | | $12,886.02 | | Closed | Creek |
| Mercury | CAHO-00053887 | AVILA, FRANCISCO | 12/05/2017 | 13334 CALCUTTA STREET, SYLMAR, CA 91342 | $51.55 | $260.00 | | | $311.55 | | Closed | Creek |
| Mercury | CAHO-00055315 | AVITIA, MARDONIO | 12/05/2017 | 13272 Sayre St, Sylmar, CA 91342 | $3,253.75 | | | | $3,253.75 | | Closed | Creek |
| Mercury | CAHO-00054172 | AYRAPETYAN, MIRIAM | 12/06/2017 | 8101 VARNA AVE, PANORAMA CITY, CA 91402 | $1,926.35 | $10,863.00 | | | $12,789.35 | | Closed | Creek |
| Mercury | CAHO-00052819 | BAGDATYAN, SIRANUSH | 12/04/2017 | 13518 BASSETT STREET, VAN NUYS, California 91405 | $14,251.34 | $4,462.00 | | | $21,213.34 | | Closed | Creek |
| Mercury | CAHO-00052158 | BANEZ, AGNES | 12/05/2017 | 12101 Van Nuys Blvd, Sylmar, CA 91342 | $1,172.25 | $325.00 | | | $1,497.25 | | Closed | Creek |
| Mercury | CAHO-00061838 | BARAJAS, JUAN | 12/05/2017 | 14954 WOLFSKILL ST, MISSION HILLS, CA 91345 | $2,714.20 | | | | $2,714.20 | | Closed | Creek |
| Mercury | CAHO-00052268 | BARBA, SALVADOR | 12/05/2017 | 13225 Foothill Blvd, Sylmar, CA 91342 | $1,759.70 | | | | $1,759.70 | | Closed | Creek |
| Mercury | CAHO-00053387 | BARBERO, JAIME | 12/05/2017 | 14956 INDEX STREET, MISSION HILLS, CA 91345 | $1,050.49 | $130.00 | | | $1,180.49 | | Closed | Creek |
| Mercury | CAHO-00052233 | BARCELO GRACIA, CYNTHI | 12/06/2017 | 10654 MARY BELL AVE. , Shadow Hills, CA 91040 | $12,540.82 | $5,000.12 | $190.55 | | $17,731.49 | | Closed | Creek |
| Mercury | CAHO-00052971 | Baron, Larry | 12/05/2017 | 9906 SHADOW HILLS DRIVE, SHADOW HILLS, CA 91040 | $9,518.36 | | $762.16 | | $10,280.52 | | Closed | Creek |
| Mercury | CAHO-00052817 | BARSEGYAN, NONA | 12/05/2017 | 7756 Allott Ave, Panorama City, CA 91402 | $2,027.76 | $3,244.25 | | | $5,272.01 | | Closed | Creek |
| Mercury | CAHO-00052141 | BASMAJIAN, ZOHRAB | 12/05/2017 | 6701 Saint Estaban St, Tujunga, CA 91042 | $4,550.98 | | | | $4,550.98 | | Closed | Creek |
| Mercury | CAHO-00053893 | BEBOUT, CHRISTOPHER | 12/05/2017 | 11001 LEOLANG AVENUE, SUNLAND, CA 91040 | $1,577.52 | $130.00 | $208.20 | | $1,915.72 | | Closed | Creek |
| Mercury | CAHO-00055150 | BEDROSIAN, SARKIS | 12/05/2017 | 6344 Mary Ellen Ave, Van Nuys, CA 91401 | $3,027.36 | $455.00 | | | $4,482.36 | | Closed | Creek |
| Mercury | CAHO-00052536 | BEZIKYAN, AKOP | 12/05/2017 | 8116 Allott Ave, Panorama City, CA 91402 | $5,452.61 | | | | $5,452.61 | | Closed | Creek |
| Mercury | CAHO-00052200 | Blikian, Grigor | 12/05/2017 | 13947 Chandler Blvd, Sherman Oaks, CA 91401 | $2,643.12 | $650.00 | | | $3,293.12 | | Closed | Creek |
| Mercury | CAHO-00052401 | Blisten, Barry | 12/05/2017 | 11364 Goren Pl, Sylmar, CA 91342 | $16,661.02 | $1,423.77 | $420.62 | | $18,505.41 | | Closed | Creek |
| Mercury | CAHO-00052702 | BOCANEGRA, LEONARDO | 12/05/2017 | 12109 Gager St, Sylmar, CA 91342 | $2,198.09 | | | | $2,198.09 | | Closed | Creek |
| Mercury | CAHO-00053015 | BOGHOSIAN, DRO | 12/05/2017 | 11000 SCOVILLE AVENUE, SUNLAND, CA 91040 | $1,289.73 | | | | $1,289.73 | | Closed | Creek |
| Mercury | CAHO-00052709 | BOKYUN CHUN, ALEXANDI | 12/05/2017 | 10124 McBroom St, Shadow Hills, CA 91040 | $8,671.05 | | $1,694.14 | | $10,365.19 | | Closed | Creek |
| Mercury | CAHO-00060159 | BOROZANGYAN, IRINA | 12/08/2017 | 6238 LONGRIDGE AVE, VAN NUYS, CA 91401 | $1,449.64 | | | | $1,449.64 | | Closed | Creek |
| Mercury | CAHO-00053968 | BOUBEL, JOHN | 12/05/2017 | 13580 LINFIELD AVE, SYLMAR, CA 91342 | $1,238.38 | | | | $1,238.38 | | Closed | Creek |
| Mercury | CAHO-00052697 | BREKKEN, BARBARA | 12/04/2017 | 10805 Oak Mountain Pl, Sunland, CA 91040 | $65,053.34 | $3,457.01 | | | $71,010.35 | | Closed | Creek |
| Mercury | CAHO-00053586 | BUCCIARELLI, CHRISTINA | 12/05/2017 | 12589 TIBBETTS ST, SYLMAR, CA 91342 | $2,144.06 | $130.00 | | | $2,274.06 | | Closed | Creek |
| Mercury | CAHO-00057040 | CABRERA, ELISA | 12/05/2017 | 13690 BADGER AVE, SYLMAR, CA 91342 | $843.19 | | | | $843.19 | | Closed | Creek |
| Mercury | CAHO-00054563 | Cacho, Richard | 12/05/2017 | 13759 Shablow Ave, Sylmar, CA 91342 | $1,297.89 | | | | $1,297.89 | | Closed | Creek |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mercury | CAHO-00057665 | CALDERA, JENNIE | 12/05/2017 | 13168 DESMOND ST, PACOIMA, CA 91331 | $7,603.16 | $6,607.59 | | $14,210.75 | | Closed | Creek |
| Mercury | CAHO-00054400 | CAMARENA, DELIA | 12/05/2017 | 10954 WHITEGATE AVE, SUNLAND, CA 91040 | $1,144.81 | $260.00 | | $1,404.81 | Closed | Creek |
| Mercury | CAHO-00058486 | CAMPBELL, SUZETTE | 12/05/2017 | 11987 ADELPHIA AVE, PACOIMA, CA 91331 | $310.34 | | | $310.34 | Closed | Creek |
| Mercury | CAHO-00053679 | CARBAJAL, HORTENCIA | 12/06/2017 | 13421 BERG STREET, SYLMAR, CA 91342 | $1,858.55 | $260.00 | | $2,118.55 | Closed | Creek |
| Mercury | CAHO-00054832 | CARDENAS, ANDRES | 12/05/2017 | 13000 Maclay St, Sylmar, CA 91342 | $772.58 | $585.00 | | $1,357.58 | Closed | Creek |
| Mercury | CAHO-00053593 | CARENAS, BRIAN | 12/05/2017 | 13071 Oberlin St, Sylmar, CA 91342 | $1,582.02 | $260.00 | | $1,842.02 | Closed | Creek |
| Mercury | CAHO-00052578 | CARLOS, ARMANDO | 12/05/2017 | 1625 8TH STREET, SAN FERNANDO, CA 91340 | $3,645.63 | | | $3,645.63 | Closed | Creek |
| Mercury | CAHO-00052157 | CARLOS, DENNIS | 12/05/2017 | 12101 Van Nuys Blvd, Sylmar, CA 91342 | $14,414.04 | $2,817.00 | | $17,231.04 | Closed | Creek |
| Mercury | CAHO-00052484 | CARMONA, ERNESTO | 12/05/2017 | 11235 SHELDON STREET, SUN VALLEY, CA 91352 | $359.07 | | $266.20 | $625.27 | Closed | Creek |
| Mercury | CAHO-00056147 | CASTILLO, RUTH | 12/05/2017 | 13830 CORRENTI STREET, ARLETA, CA 91331 | $1,226.18 | | | $1,226.18 | Closed | Creek |
| Mercury | CAHO-00053352 | CASTILLON, JUDITH | 12/05/2017 | 13200 Mira Mar Dr, Sylmar, CA 91342 | $70.60 | $130.00 | $816.88 | $1,017.48 | Closed | Creek |
| Mercury | CAHO-00057360 | CHAHAL, PUNJAB | 12/06/2017 | 12101 VAN NUYS BLVD., SYLMAR, CA 91342 | $5,958.26 | $659.00 | | $6,617.26 | Closed | Creek |
| Mercury | CAHO-00062678 | CHANDRA, SHIU | 12/08/2017 | 19065 BRASILIA DR, NORTHRIDGE, CA 91326 | $2,461.05 | | | $4,961.05 | Closed | Creek |
| Mercury | CAHO-00052876 | CHAPIN, DOUGLAS | 12/05/2017 | 10641 LOST TRAIL AVENUE, SUNLAND, CA 91040 | $897.36 | $260.00 | | $1,157.36 | Closed | Creek |
| Mercury | CAHO-00054504 | CHAREKCHYAN, MARI | 12/06/2017 | 7701 ATOLL AVE, NORTH HOLLYWOOD, CA 91605 | $14,888.92 | $1,285.81 | | $17,174.73 | Closed | Creek |
| Mercury | CAHO-00052114 | CHARLESTON, HENRY | 12/05/2017 | 10755 Wheatland Ave, Sunland, CA 91040 | $501,984.90 | $252,562.50 | $117,795.85 | $1,333,275.10 | closed | Creek |
| Mercury | CAHO-00052234 | CHAVDA, CHANDRA | 12/05/2017 | 13045 Hagar St, Sylmar, CA 91342 | $2,463.47 | | | $2,463.47 | Closed | Creek |
| Mercury | CAHO-00061333 | CHAVEZ, POMPEYO | | 15052 Marson St, Panorama City, CA 91402 | | $329.53 | | $329.53 | Closed | Creek |
| Mercury | CAHO-00053229 | CHIVICHYAN, ARMEN | 12/05/2017 | 5939 Cantaloupe Ave, Valley Glen, CA 91401 | $1,543.01 | | | $1,543.01 | Closed | Creek |
| Mercury | CAHO-00053414 | CONTRERAS, CARMEN | 12/12/2017 | 13162 GOLETA STREET, PACOIMA, CA 91331 | $999.66 | $260.00 | | $1,259.66 | Closed | Creek |
| Mercury | CAHO-00055537 | CRABTREE, MICHAEL | 12/05/2017 | 11040 McBroom St, Sunland, CA 91040 | $2,688.57 | | | $2,688.57 | Closed | Creek |
| Mercury | CAHO-00052173 | DALE, JUSTIN | 12/05/2017 | 11442 Brainard Ave, Lake View Terrace, CA 91342 | $8,025.27 | | | $8,025.27 | Closed | Creek |
| Mercury | CAHO-00054831 | DANIEL, SERJ | 12/06/2017 | 7733 Agnes Ave, North Hollywood, CA 91605 | $713.52 | | | $713.52 | Closed | Creek |
| Mercury | CAHO-00052161 | DARMANDJIAN, TAMARA | 12/05/2017 | 13143 RATNER ST, NORTH HOLLYWOOD, CA 91605 | $411.11 | $520.00 | | $931.11 | Closed | Creek |
| Mercury | CAHO-00053017 | DAVID, JACQUELYN | 12/05/2017 | 15752 Ararat St, Sylmar, CA 91342 | $9,444.19 | | | $9,444.19 | Closed | Creek |
| Mercury | CAHO-00053470 | DAVILA, LUIS | 12/05/2017 | 12071 Adelphia Ave, San Fernando, CA 91340 | $1,545.82 | $715.00 | | $2,260.82 | Closed | Creek |
| Mercury | CAHO-00052142 | Davodyan, Sabou | 12/05/2017 | 11482 Kagel Canyon St, Sylmar, CA 91342 | | $10,894.75 | $2,520.63 | $13,415.38 | Closed | Creek |
| Mercury | CAHO-00052787 | DAVTYAN, AREVIK | 12/09/2017 | 6720 TOBIAS AVE, VAN NUYS, California 91405 | $1,222.06 | $390.00 | | $1,612.06 | Closed | Creek |
| Mercury | CAHO-00058791 | DE JESUS BURGARA, IVAN | 12/05/2017 | 11229 COMETA AVE, PACOIMA, CA 91331 | $665.22 | $260.00 | | $925.22 | Closed | Creek |
| Mercury | CAHO-00052260 | DELGADO, EDMUND | 12/05/2017 | 10042 MCBROOM ST, SUNLAND, CA 91040 | $384,256.93 | $347,397.45 | $37,952.42 | $772,556.80 | Closed | Creek |
| Mercury | CAHO-00052236 | DERBEDERIAN, SONA | 12/05/2017 | 7911 Lloyd Ave, North Hollywood, CA 91605 | $1,031.26 | $1,864.25 | | $2,895.51 | Closed | Creek |
| Mercury | CAHO-00053706 | DERIAN, MICHAEL | 12/05/2017 | 15436 MAYALL ST, MISSION HILLS, CA 91345 | $2,028.69 | | | $2,028.69 | Closed | Creek |
| Mercury | CAHO-00052365 | DERMENDZHYAN, LILIA | 12/05/2017 | 7821 RANCHITO AVE, PANORAMA CITY, California 91402 | $284.64 | | | $284.64 | Closed | Creek |
| Mercury | CAHO-00053001 | DIANCE, J CRUZ | 12/05/2017 | 11852 APPLE GROVE LN, #110, SYLMAR, CA 91342 | $7,765.40 | | | $7,765.40 | Closed | Creek |
| Mercury | CAHO-00055182 | DOMINGUEZ MEDINA, ART | 12/05/2017 | 13071 HERRICK AVE., SYLMAR, CA | $840.90 | | | $840.90 | Closed | Creek |
| Mercury | CAHO-00053020 | DOMINGUEZ, BENJAMIN | 12/05/2017 | 14749 ASTORIA ST, SYLMAR, CA 91342 | | $708.65 | | $708.65 | Closed | Creek |
| Mercury | CAHO-00058174 | EBEYAN, ANUSHIK | 12/05/2017 | 1915 GLENWOOD ROAD, GLENDALE, CA 91201 | $12,714.66 | | | $12,714.66 | Closed | Creek |
| Mercury | CAHO-00053991 | EKMEKJIAN, SAMUEL | 12/05/2017 | 7952 GREENBUSH AVE, PANORAMA CITY, CA 91402 | $5,089.07 | $130.00 | | $5,219.07 | Closed | Creek |
| Mercury | CAHO-00052450 | ELIAS, GABRIEL | 12/05/2017 | 11885 Wheeler Ave, SYLMAR, CA 91342 | $8,968.82 | $18,140.53 | $1,014.86 | $28,124.21 | Closed | Creek |
| Mercury | CAHO-00052434 | ELIAS, JESUS | 12/08/2017 | 12156 CLARETTA ST, LAKE VIEW TERRACE, CA 91342 | $5,983.53 | $390.00 | $1,472.66 | $7,846.19 | Closed | Creek |
| Mercury | CAHO-00057690 | ELLIOTT, MARGARET | 12/05/2017 | 11235 SUNBURST STREET, SYLMAR, CA 91342 | $2,878.70 | | | $2,878.70 | Closed | Creek |
| Mercury | CAHO-00053528 | ENCARNACION, VICTOR | 12/05/2017 | 12755 CAMERON AVE, SYLMAR, CA 91342 | $982.00 | $520.00 | | $1,502.00 | Closed | Creek |
| Mercury | CAHO-00055891 | ERZEROUMAIN, ANDRANII | 12/05/2017 | 7877 VARNA AVENUE, PANORAMA CITY, CA 91402 | $1,292.41 | | | $1,292.41 | Closed | Creek |
| Mercury | CAHO-00053092 | ESCAJEDA, FERNANDO | 12/05/2017 | 12578 CATHY STREET, SYLMAR, CA 91342 | $1,302.65 | $777.00 | $150.00 | $2,229.65 | Closed | Creek |
| Mercury | CAHO-00053600 | ESTEPANIAN, ROBERT | 12/05/2017 | 7142 Firmament Ave, Van Nuys, CA 91406 | $3,985.04 | $687.47 | | $4,672.51 | Closed | Creek |
| Mercury | CAHO-00056139 | ESTRADA, ALFONSO | 12/05/2017 | 7928 Satsuma Ave, Sun Valley, CA 91352 | $1,441.63 | | | $1,441.63 | Closed | Creek |
| Mercury | CAHO-00052903 | EVEREKYAN, KARAPET | 12/05/2017 | 8125 LULLABY LANE, PANORAMA CITY, CA 91402 | $432.89 | | | $432.89 | Closed | Creek |
| Mercury | CAHO-00053091 | GALLEGOS, NYSA | 12/05/2017 | 14041 Lakeside St, Sylmar, CA 91342 | $8,640.37 | $656.91 | $285.36 | $9,582.64 | Closed | Creek |
| Mercury | CAHO-00052731 | GALVEZ, SHUANDY | 12/05/2017 | 7927 KYLE ST, SUNLAND, CA 91040 | $4,864.26 | | | $4,864.26 | Closed | Creek |
| Mercury | CAHO-00059482 | GARABET, SHANT | 12/06/2017 | 11467 FOX HOLLOW LANE, PACOIMA, CA 91331 | $603.39 | | | $603.39 | Closed | Creek |
| Mercury | CAHO-00052954 | Garabet, Shoghig | 12/05/2017 | 12384 Carl St, Pacoima, CA 91331 | $8,210.67 | $658.64 | | $8,869.31 | Closed | Creek |
| Mercury | CAHO-00055078 | GARAY, MARISOL | 12/05/2017 | 13697 De Garmo Ave, Sylmar, CA 91342 | $2,269.74 | | | $2,269.74 | Closed | Creek |
| Mercury | CAHO-00052155 | Garcia Yanez, Berenice | 12/05/2017 | 13780 Sunburst St., Arleta, CA 91331 | $7,849.82 | $650.00 | | $8,499.82 | Closed | Creek |
| Mercury | CAHO-00063628 | GARCIA, ARTURO | 12/05/2017 | 13869 Astoria St, Sylmar, CA 91342 | $1,533.16 | | | $1,533.16 | Closed | Creek |
| Mercury | CAHO-00053110 | GARCIA, EMILIO | 12/05/2017 | 13716 Simshaw Ave, Sylmar, CA 91342 | $1,178.06 | $1,747.00 | | $2,925.06 | Closed | Creek |
| Mercury | CAHO-00052639 | GARCIA, JAIME | 12/08/2017 | 10233 LAUREL CANYON ROAD, PACOIMA, CA 91331 | $2,804.05 | | | $2,804.05 | Closed | Creek |
| Mercury | CAHO-00052959 | GARCIA, MANUEL | 12/05/2017 | 10228 BARTEE AVE, ARLETA, CA 91331 | $2,840.60 | $314.05 | | $3,154.65 | Closed | Creek |
| Mercury | CAHO-00052202 | Garcia, Victoria | 12/05/2017 | 13032 Weidner St., Pacoima, CA 91331 | $483.78 | $195.00 | | $678.78 | Closed | Creek |
| Mercury | CAHO-00056703 | GARDETTE, KERRY | 12/08/2017 | 11143 Yolanda Ave, Northridge, CA 91326 | $7,835.12 | $780.00 | | $9,615.13 | Closed | Creek |
| Mercury | CAHO-00054486 | Garduno, Evodio | 12/05/2017 | 11422 Eldridge Ave, Sylmar, CA 91342 | $1,860.16 | $1,577.29 | | $3,437.45 | Closed | Creek |
| Mercury | CAHO-00052429 | Garong, Zenaida | 12/05/2017 | 12101 Van Nuys Blvd, Sylmar, CA 91342 | $672.25 | $325.00 | $11.01 | $1,008.26 | Closed | Creek |
| Mercury | CAHO-00053508 | GARZA, REYNALDO | 12/05/2017 | 14046 RYAN STREET, SYLMAR, CA 91342 | $374.90 | $390.00 | | $764.90 | Closed | Creek |
| Mercury | CAHO-00053002 | GEDZHEKUSHYAN, MIHRA | 12/04/2017 | 14330 COHASSET STREET, VAN NUYS, CA 91405 | $2,077.66 | $6,661.95 | | $9,739.61 | Closed | Creek |
| Mercury | CAHO-00053996 | GEUVJEHIZIAN, HAMLET | 12/05/2017 | 8117 COLDWATER CANYON AVE, NORTH HOLLYWOOD, CA 91 | $1,720.53 | | | $1,720.53 | Closed | Creek |
| Mercury | CAHO-00053598 | GEVORGIAN, GEVORG | 12/05/2017 | 7043 PARK MANOR AVE, NORTH HOLLYWOOD, CA 91605 | $2,350.57 | | | $2,350.57 | Closed | Creek |
| Mercury | CAHO-00053494 | GHARIBI, GARY | 12/05/2017 | 13706 Marchant Ave, Sylmar, California 91342 | $307.00 | $520.00 | | $827.00 | Closed | Creek |
| Mercury | CAHO-00052913 | GHEVONDIAN, ARTOOR | 12/05/2017 | 8103 BROWNSTONE ST, SUNLAND, CA 91040 | $2,413.21 | | | $2,413.21 | Closed | Creek |
| Mercury | CAHO-00052164 | Giovanisci, Stephen | 12/05/2017 | 10931 Shadow Hills Ave., Shadow Hills, CA 91040 | $8,719.95 | $5,127.72 | | $13,847.67 | Closed | Creek |
| Mercury | CAHO-00052673 | GOLAMIRIANS, GRIGOR | 12/05/2017 | 9319 Crystal View Dr, Tujunga, California 91042 | $520.00 | $650.00 | | $1,170.00 | Closed | Creek |
| Mercury | CAHO-00059079 | GOMEZ, FERMIN | 12/08/2017 | 12777 GLENOAKS BLVD, SYLMAR, CA 91342 | $4,676.19 | $260.00 | | $4,936.19 | Closed | Creek |
| Mercury | CAHO-00054351 | GONZALES, MARTHA | 12/06/2017 | 1055 FERMOORE STREET, SAN FERNANDO, CA 91340 | $380.00 | | | $1,380.00 | Closed | Creek |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mercury | CAHO-00052358 | GONZALEZ, HECTOR | 12/05/2017 | 11522 VANPORT AVE, SYLMAR, California 91342 | $1,209.39 | | | $1,209.39 | Closed | Creek |
| Mercury | CAHO-00052442 | GOSPARINI, HORACIO | 12/05/2017 | 13644 KAMLOOPS STREET, ARLETA, California 91331 | $420.37 | $650.00 | | $1,070.37 | Closed | Creek |
| Mercury | CAHO-00054837 | Grumbach, Betty | 12/05/2017 | 13194 Correnti St, Arleta, CA 91331 | $2,470.41 | | | $2,470.41 | Closed | Creek |
| Mercury | CAHO-00052415 | GUERRERO, GUADALUPE | 12/04/2017 | 2954 N MYERS ST, BURBANK, CA 91501 | $1,546.88 | | | $2,046.88 | Closed | Creek |
| Mercury | CAHO-00059827 | GUERRERO, ISRAEL | 12/06/2017 | 12937 Osborne St, Pacoima, CA 91331 | $975.77 | | | $975.77 | Closed | Creek |
| Mercury | CAHO-00052774 | GUIJARRO, VERONICA | 12/05/2017 | 1055 N Brand Blvd, San Fernando, CA 91340 | $1,324.14 | $325.00 | | $1,649.14 | Closed | Creek |
| Mercury | CAHO-00052235 | Guillen, Armando | 12/05/2017 | 12915 Alexander St., Sylmar, CA 91342 | $15,058.99 | $658.64 | | $15,717.63 | Closed | Creek |
| Mercury | CAHO-00052666 | GUTIERREZ CALDERON, SA | 12/06/2017 | 649 N. LAZARD ST, SAN FERNANDO, CA 91340 | $728.85 | $585.00 | | $2,313.85 | Closed | Creek |
| Mercury | CAHO-00052351 | HAKOBYAN, Satine | 12/05/2017 | 10063 Orcas Ave, Sunland, CA 91040 | $1,635.97 | $6,332.75 | $2,750.00 | $10,718.72 | Closed | Creek |
| Mercury | CAHO-00052115 | Hakopyan, Aneta | 12/05/2017 | 8055 Lullaby Lane, Panorama City, CA 91402 | $103.74 | | | $103.74 | Closed | Creek |
| Mercury | CAHO-00053334 | HAMBARDZUMYAN, VARD | 12/05/2017 | 19231 Erwin St, Tarzana, CA 91335 | $543.34 | $130.00 | | $673.34 | Closed | Creek |
| Mercury | CAHO-00054169 | HAROUTUNIAN, ZAVEN | 12/05/2017 | 8013 VANTAGE AVE, NORTH HOLLYWOOD, CA 91605 | $14,376.93 | | | $16,876.93 | Closed | Creek |
| Mercury | CAHO-00052042 | Harris, Leonardo | 12/05/2017 | 718 N Meyer Street, San Fernando, CA 91340 | $11,267.64 | | | $11,267.64 | Closed | Creek |
| Mercury | CAHO-00052294 | HERNANDEZ, GUADALUPE | 12/05/2017 | 13202 CRANSTON AVE, SYLMAR, California 91342 | $1,530.58 | | | $1,530.58 | Closed | Creek |
| Mercury | CAHO-00053089 | HERNANDEZ, LORENA | 12/05/2017 | 10237 Laurel Canyon Blvd, Pacoima, CA 91331 | $1,045.78 | $260.00 | | $1,305.78 | Closed | Creek |
| Mercury | CAHO-00057618 | HERNANDEZ, RAFAEL | 12/05/2017 | 13736 LINFIELD AVE, SYLMAR, CA 91342 | $471.65 | | | $471.65 | Closed | Creek |
| Mercury | CAHO-00054156 | HINOJOSA, ANGELICA | 12/05/2017 | 13431 WHEELER AVENUE, SYLMAR, CA 91342 | $1,726.46 | | | $1,726.46 | Closed | Creek |
| Mercury | CAHO-00052304 | HOVANESYAN, ARMAN | 12/05/2017 | 13749 Wyandotte St, Van Nuys, CA 91405 | $577.12 | | | $577.12 | Closed | Creek |
| Mercury | CAHO-00053547 | HOVHANNISYAN, VARDGE | 12/05/2017 | 9759 CEDROS AVENUE, PANORAMA CITY, CA 91402 | $737.44 | $130.00 | | $867.44 | Closed | Creek |
| Mercury | CAHO-00053554 | HUEZO, RINA | 12/05/2017 | 3001 N NAOMI ST, BURBANK, CA 91504 | $315.00 | | | $315.00 | Closed | Creek |
| Mercury | CAHO-00053998 | HULEIS, GHADA | 12/05/2017 | 8400 PETALUMA DRIVE, SUN VALLEY, California 91352 | $2,104.13 | | | $2,104.13 | Closed | Creek |
| Mercury | CAHO-00053713 | ISSAKHANIAN, EDWIN | 12/05/2017 | 14256 MINNEHAHA ST, MISSION HILLS, CA 91345 | $9,935.00 | $130.00 | | $10,065.00 | Closed | Creek |
| Mercury | CAHO-00052187 | Jiles, Emmett | 12/05/2017 | 13113 Rangoon St., Arleta, CA 91331 | $3,868.90 | $780.00 | $92.92 | $4,741.82 | Closed | Creek |
| Mercury | CAHO-00053180 | JIMENEZ, JESUS | 12/05/2017 | 12414 GRUEN STREET, PACOIMA, CA 91331 | $2,553.51 | $390.00 | | $2,943.51 | Closed | Creek |
| Mercury | CAHO-00053165 | JR, PAUL | 12/05/2017 | 10442 Columbus Ave., Mission Hills, CA 91345 | | | | $2,790.41 | Closed | |
| Mercury | CAHO-00053202 | KARADOLIAN, ARAM | 12/05/2017 | 9700 Aura Ave, Northridge, CA 91324 | $1,337.98 | | | $3,837.98 | Closed | Creek |
| Mercury | CAHO-00052812 | KARCHIKYAN, LIANA | 12/05/2017 | 7248 Cleon Ave, Sun Valley, CA 91352 | $1,978.18 | $130.00 | | $2,108.18 | Closed | Creek |
| Mercury | CAHO-00052080 | Kashani, Farzad | 12/05/2017 | 12117 Van Nuys Blvd., Sylmar, CA 91342 | $10,425.02 | | | $10,425.02 | Closed | Creek |
| Mercury | CAHO-00052134 | KESHISHIAN, ANNIE | 12/05/2017 | 16243 VINTAGE STREET, NORTH HILLS, CA 91343 | $1,201.35 | $390.00 | | $1,591.35 | Closed | Creek |
| Mercury | CAHO-00053560 | KESHISHVAN, KOMITAS | 12/05/2017 | 8947 GLORIA AVE, NORTH HILLS, CA 91343 | $498.81 | | | $498.81 | Closed | Creek |
| Mercury | CAHO-00053656 | KHARIKIAN, KARAPET | 12/05/2017 | 11914 Gager St, Lake View Terrace, CA 91342 | $4,841.46 | | $875.00 | $5,716.46 | Closed | Creek |
| Mercury | CAHO-00052972 | KHATCHATRIAN, RAFAEL | 12/05/2017 | 7845 FULTON AVE, NORTH HOLLYWOOD, CA 91605 | $3,508.02 | | | $3,508.02 | Closed | Creek |
| Mercury | CAHO-00052193 | Khudabakhshyan, Heros | 12/05/2017 | 12201 Youngdale Ave, Sylmar, CA 91342 | $908.73 | $260.00 | | $1,168.73 | Closed | Creek |
| Mercury | CAHO-00053195 | KIL, ANDREW | 12/05/2017 | 13005 Mesa Verde Way, Sylmar, CA 91342 | $1,430.50 | | | $1,430.50 | Closed | Creek |
| Mercury | CAHO-00052127 | Kim, Kenneth | 12/05/2017 | 10751 Meadow Ridge Street, Shadow Hills, CA 91040 | $12,696.23 | | | $12,696.23 | Closed | Creek |
| Mercury | CAHO-00052511 | Kim, Suk | 12/05/2017 | 11851 Birch Grove Ln, Sylmar, CA 91342 | $9,966.65 | | $6,577.39 | $16,544.04 | Closed | Creek |
| Mercury | CAHO-00052102 | KITAPSZYAN, HASMIK | 12/05/2017 | 13301 Blythe St, North Hollywood, CA 91605 | $1,560.06 | | | $1,560.06 | Closed | Creek |
| Mercury | CAHO-00052019 | KOHLI, VARUN | 12/05/2017 | 12101 Van Nuys Blvd, Sylmar, California 91342 | $3,766.52 | $6,350.53 | $3,314.06 | $13,431.11 | Closed | Creek |
| Mercury | CAHO-00053031 | Kostikyan, Meri | 12/12/2017 | 7715 Goodland Ave, N Hollywood, CA 91605 | $603.44 | $780.00 | | $1,383.44 | Closed | Creek |
| Mercury | CAHO-00052603 | KOURINIAN, HAROUTYOU | 12/05/2017 | 7033 Matilija Ave, Van Nuys, CA 91405 | $10,743.81 | | | $10,743.81 | Closed | Creek |
| Mercury | CAHO-00052183 | Ksadzhikyan, Tigranouie | 12/06/2017 | 13134 Archwood St., North Hollywood, CA 91606 | $1,036.30 | $650.00 | | $1,686.30 | Closed | Creek |
| Mercury | CAHO-00052739 | KUPELIAN, ANAHID | 12/05/2017 | 14024 CANTLAY STREET, VAN NUYS, CA 91405 | $1,469.72 | | | $2,469.72 | Closed | Creek |
| Mercury | CAHO-00052469 | LANGE, JOHN | 12/08/2017 | 13683 SHABLOW AVENUE, SYLMAR, CA 91342 | $1,796.47 | | | $1,796.47 | Closed | Creek |
| Mercury | CAHO-00053955 | LAYOS-GARCIA, CHRISTINE | 12/05/2017 | 11419 FREEDOM LANE, PACOIMA, CA 91331 | $1,234.17 | $130.00 | | $1,234.17 | Closed | Creek |
| Mercury | CAHO-00056046 | LAZARO, CANDY | 12/08/2017 | 921 N BRAND BLVD, SAN FERNANDO, CA 91340 | $1,777.80 | $130.00 | | $1,907.80 | Closed | Creek |
| Mercury | CAHO-00056617 | LEON, ANGELITA | 12/05/2017 | 8101 Natick Ave, Panorama City, CA 91402 | $10,668.78 | | | $13,168.78 | Closed | Creek |
| Mercury | CAHO-00056042 | LEVON, KESEYAN | 12/05/2017 | 14800 LEADWELL STREET, VAN NUYS, CA 91405 | $2,656.54 | $130.00 | | $2,786.54 | Closed | Creek |
| Mercury | CAHO-00054007 | LOMELI, SIDONIO | 12/05/2017 | 15730 Celtic St, Granada Hills, CA 91344 | $27,491.08 | | | $27,491.08 | Closed | Creek |
| Mercury | CAHO-00055296 | LOPEZ, MARTIN | 12/05/2017 | 12734 RAJAH, SYLMAR, CA 91342 | $1,229.24 | $1,525.11 | | $2,754.35 | Closed | Creek |
| Mercury | CAHO-00052572 | LOPEZ, MIGUEL | 12/05/2017 | 13115 DESMOND STREET, PACOIMA, CA 91331 | $9,499.02 | $1,849.02 | | $11,348.04 | Closed | Creek |
| Mercury | CAHO-00053564 | Lowe, Barbara | 12/05/2017 | 12219 Terra Bella St, Pacoima, CA 91331 | $6,469.93 | | | $6,469.93 | Closed | Creek |
| Mercury | CAHO-00053309 | LOZANO SR, MARTIN | 12/06/2017 | 13797 Simshaw Ave, Sylmar, CA 91342 | $738.74 | $260.00 | | $998.74 | Closed | Creek |
| Mercury | CAHO-00055437 | LUNA, MARYSELA | 12/06/2017 | 1321 Phillippi St, San Fernando, CA 91340 | $819.43 | | | $819.43 | Closed | Creek |
| Mercury | CAHO-00052397 | LUPERCIO, SILVIA | 12/05/2017 | 10440 KESTER AVE, MISSION HILLS, CA 91345 | $609.03 | $715.00 | | $1,324.03 | Closed | Creek |
| Mercury | CAHO-00052875 | MAASSARJIAN, ELIZABETH | 12/05/2017 | 15947 Community St, North Hills, CA 91343 | $10,660.03 | $65.00 | | $10,725.03 | Closed | Creek |
| Mercury | CAHO-00052326 | Macaluso, Ellen | 12/07/2017 | 17271 Mayerling St, Granada Hills, CA 91344 | $1,543.07 | $357.50 | | $1,900.57 | Closed | Creek |
| Mercury | CAHO-00053992 | MACMURRAY, DAVID | 12/05/2017 | 9619 CREEMORE DR, TUJUNGA, CA 91042 | $1,685.27 | $130.00 | | $1,815.27 | Closed | Creek |
| Mercury | CAHO-00057359 | MAGANA, JOSE | 12/08/2017 | 12586 Bromwich St, Pacoima, CA 91331 | $1,815.51 | $130.00 | | $1,945.51 | Closed | Creek |
| Mercury | CAHO-00052999 | MAGDALENO, MELISSA | 12/05/2017 | 13045 Crowley St, Arleta, CA 91331 | $1,303.77 | $195.00 | | $1,498.77 | Closed | Creek |
| Mercury | CAHO-00057041 | MALEFF, TATYANA | 12/05/2017 | 11415 OSBORNE PL, SYLMAR, CA 91342 | $67.02 | | | $67.02 | Closed | Creek |
| Mercury | CAHO-00052120 | MANUKYAN, SAHAK | 12/04/2017 | 15155 Sherman Way, Van Nuys, CA 91405 | $516.72 | | | $516.72 | Closed | Creek |
| Mercury | CAHO-00056019 | Marcial, Raul | 12/05/2017 | 13374 Berg St, Sylmar, CA 91342 | $2,893.75 | | | $2,893.75 | Closed | Creek |
| Mercury | CAHO-00053599 | MARROQUIN, MIGUEL | 12/05/2017 | 9840 STANWIN AVENUE, ARLETA, CA 91331 | $2,820.98 | | | $2,820.98 | Closed | Creek |
| Mercury | CAHO-00052927 | MARTINEZ, AGNES | 12/05/2017 | 13035 Portola Way, Sylmar, CA 91342 | $13,391.53 | $785.12 | $500.00 | $14,676.65 | Closed | Creek |
| Mercury | CAHO-00052888 | MARTINEZ, FERNANDO | 12/07/2017 | 11576 Cranston Ave, Sylmar, CA 91342 | $1,735.59 | $1,738.65 | | $3,474.24 | Closed | Creek |
| Mercury | CAHO-00064216 | MARTINEZ, GEORGE | 12/05/2017 | 11539 Kismet Ave, Sylmar, CA 91342 | $2,586.34 | | | $2,586.34 | Closed | Creek |
| Mercury | CAHO-00053274 | MARTINEZ, JOSE | 12/05/2017 | 14064 CAROL LANE, SYLMAR, CA 91342 | $1,649.86 | | | $1,649.86 | Closed | Creek |
| Mercury | CAHO-00053537 | MASJUAN, CARLOS | 12/06/2017 | 16901 PINERIDGE DR, GRANADA HILLS, CA 91344 | $7,272.98 | | | $7,272.98 | Closed | Creek |
| Mercury | CAHO-00060375 | MATA, JACQUELINE | 12/08/2017 | 13853 LAKESIDE STREET, SYLMAR, CA 91342 | $1,823.02 | | | $1,823.02 | Closed | Creek |
| Mercury | CAHO-00057675 | MCDONALD, GAYLE | 12/05/2017 | 11386 LEMONCREST AVE, LAKEVIEW TERRACE, CA 91342 | $4,651.04 | $520.00 | $333.17 | $5,504.21 | Closed | Creek |
| Mercury | CAHO-00052821 | McKeehan, SHELLEY | 12/06/2017 | 10639 Johanna Ave, Shadow Hills, CA 91040 | $6,924.29 | $130.00 | $334.98 | $7,389.27 | Closed | Creek |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mercury | CAHO-00056144 | MEDRANO, MARY | 12/05/2017 | 8506 SPARTON AVE, PANORAMA CITY, CA 91402 | $3,428.17 | $351.28 | | $3,779.45 | Closed | Creek |
| Mercury | CAHO-00060264 | MEJIA, MANUEL | 12/08/2017 | 14610 VALERIO ST, VAN NUYS, CA 91405 | $1,149.75 | $520.00 | | $1,669.75 | Closed | Creek |
| Mercury | CAHO-00054377 | MEJORADO, JOSE | 12/08/2017 | 13563 Corcoran St, San Fernando, CA 91340 | $190.16 | $130.00 | | $320.16 | Closed | Creek |
| Mercury | CAHO-00057598 | MENDEZ, SALVADOR | 12/06/2017 | 12657 Telfair Ave, Sylmar, CA 91342 | $5,743.70 | $390.00 | | $6,133.70 | Closed | Creek |
| Mercury | CAHO-00057058 | MERCURIO, RAUL | 12/05/2017 | 11429 Orcas Ave, Lake View Terrace, CA 91342 | $7,837.32 | | | $7,837.32 | Closed | Creek |
| Mercury | CAHO-00056799 | MICHAELA JIMENEZ, NORA | 12/05/2017 | 13470 PALA AVE., SYLMAR, CA 91342 | $1,865.73 | | | $1,865.73 | Closed | Creek |
| Mercury | CAHO-00052692 | MIER, JORGE | 12/07/2017 | 13740 MARCHANT AVE, SYLMAR, CA 91342 | $457.24 | $650.00 | | $1,107.24 | Closed | Creek |
| Mercury | CAHO-00052987 | MINASOVA, CARMEN | 12/05/2017 | 7961 Brimfield Ave, Panorama City, CA 91402 | $12,664.49 | | | $12,664.49 | Closed | Creek |
| Mercury | CAHO-00052532 | MIRZAIE, JULIET | 12/08/2017 | 15021 COPPER ST, MISSION HILLS, CA 91345 | $9,105.47 | $260.00 | | $9,365.47 | Closed | Creek |
| Mercury | CAHO-00053369 | MITCHELL, SANDRA | 12/05/2017 | 10025 WHEATLAND AVENUE, SUNLAND, CA 91040 | $1,928.62 | $260.00 | | $2,188.62 | Closed | Creek |
| Mercury | CAHO-00052176 | MOLINA, JORGE | 12/05/2017 | 10700 Johanna Ave, Sunland, CA 91040 | $53,088.81 | $10,579.43 | | $63,668.24 | Closed | Creek |
| Mercury | CAHO-00052180 | Molina, Richard | 12/05/2017 | 14400 Aztec St., Sylmar, CA 91342 | $196.37 | $130.00 | | $326.37 | Closed | Creek |
| Mercury | CAHO-00052066 | Montano, Rosemary | 12/05/2017 | 13050 Cranston Ave, Sylmar, CA 91342 | $2,802.70 | $390.94 | $176.24 | $3,369.88 | Closed | Creek |
| Mercury | CAHO-00054633 | MONTERO, JUANITA | 12/08/2017 | 12044 Carl St, Lake View Terrace, CA 91342 | $3,604.47 | $520.00 | | $4,124.47 | Closed | Creek |
| Mercury | CAHO-00053232 | MORALES, ARTURO | 12/05/2017 | 12536 GLAMIS ST, PACOIMA, CA 91331 | $1,742.26 | | | $1,742.26 | Closed | Creek |
| Mercury | CAHO-00052089 | Morales, Fatima | 12/05/2017 | 10664 Wheatland Avenue, Sunland, CA 91040 | $31,395.22 | $12,831.21 | $6,431.31 | $50,657.74 | Closed | Creek |
| Mercury | CAHO-00063241 | MOVSISYAN, MANUSHAK | 12/08/2017 | 8018 Laurelgrove Ave, North Hollywood, CA 91605 | $2,941.26 | | | $2,941.26 | Closed | Creek |
| Mercury | CAHO-00053573 | MUNGUIA, MANUEL | 12/05/2017 | 11929 CARL ST, LAKE VIEW TERRACE, CA 91342 | $1,675.55 | $393.93 | | $2,069.48 | Closed | Creek |
| Mercury | CAHO-00057049 | MUNOZ, VERONICA | 12/05/2017 | 11328 Hunnewell Ave, Sylmar, CA 91342 | $860.90 | | | $860.90 | Closed | Creek |
| Mercury | CAHO-00059321 | MURADYAN, ARMINE | 12/08/2017 | 8600 Bluffdale Dr, Sun Valley, CA 91352 | $586.20 | | | $586.20 | Closed | Creek |
| Mercury | CAHO-00052606 | NAGINIS, JOHN & HANAN | 12/05/2017 | 11374 SUNBURST STREET, LAKE VIEW TERRACE, CA 91342 | $9,859.69 | | $300.00 | $10,159.69 | Closed | Creek |
| Mercury | CAHO-00056952 | NAJAR, JUAN | 12/05/2017 | 13784 Brussels Ave, Sylmar, CA 91342 | $5,978.82 | | | $5,978.82 | Closed | Creek |
| Mercury | CAHO-00052872 | NALBANDYAN, TATEVIK | 12/05/2017 | 7849 ETHEL AVE, NORTH HOLLYWOOD, CA 91605 | $1,359.43 | $260.00 | | $1,619.43 | Closed | Creek |
| Mercury | CAHO-00053602 | NICASSIO, LAWRENCE | 12/05/2017 | 13754 MARCHANT AVENUE, SYLMAR, CA 91342 | $1,432.76 | | | $1,432.76 | Closed | Creek |
| Mercury | CAHO-00055811 | OCEGUERA, MERCEDES | 12/05/2017 | 12658 Cathy St, Sylmar, CA 91342 | $5,740.13 | $819.64 | | $6,559.77 | Closed | Creek |
| Mercury | CAHO-00053401 | OGLUKYAN, ZAVEN | 12/05/2017 | 6564 Matilija Ave, Van Nuys, CA 91401 | $3,677.90 | $3,066.18 | | $9,244.08 | Closed | Creek |
| Mercury | CAHO-00056575 | OHANIAN, ARPI | 12/05/2017 | 2616 N Parish Pl, Burbank, CA 91504 | $1,028.75 | | | $1,028.75 | Closed | Creek |
| Mercury | CAHO-00054925 | ONTIVEROS, PABLO | 12/05/2017 | 13701 KISMET AVE, SYLMAR, CA 91342 | $1,834.50 | | | $1,834.50 | Closed | Creek |
| Mercury | CAHO-00052065 | PAIZ, ERICK | 12/05/2017 | 15940 Eccles St, North Hills, 91343 | $497.73 | | | $497.73 | Closed | Creek |
| Mercury | CAHO-00068451 | PALMA, ALBERT | 12/15/2017 | 13848 GAVINA AVE, SYLMAR, CA 91342 | $12,216.79 | | | $13,216.79 | Closed | Creek |
| Mercury | CAHO-00052674 | PALMA, GABRIELA | 12/05/2017 | 11759 GLADSTONE AVE, SYLMAR, CA 91342 | $854.42 | $520.00 | | $1,374.42 | Closed | Creek |
| Mercury | CAHO-00052503 | Palmer, Carolyn | 12/08/2017 | 10551 Arnwood Rd, Sylmar, CA 91342 | $639.00 | $715.00 | | $1,354.00 | Closed | Creek |
| Mercury | CAHO-00052984 | PANDURO, MARIA | 12/05/2017 | 13108 FILMORE STREET, PACOIMA, CA 91331 | $1,299.96 | | | $1,299.96 | Closed | Creek |
| Mercury | CAHO-00052717 | Papazian, Vartan | 12/05/2017 | 13273 N. Jacob Lane, Sylmar, CA 91342 | $4,812.34 | | $308.08 | $6,120.42 | Closed | Creek |
| Mercury | CAHO-00053848 | PARADA, RICK | 12/06/2017 | 13448 GLENWOOD DR, SYLMAR, CA 91342 | $1,337.54 | $506.25 | | $1,843.79 | Closed | Creek |
| Mercury | CAHO-00056142 | PATINO, CARLOS | 12/05/2017 | 13950 Nordhoff St, Arleta, CA 91331 | $7,123.97 | | | $7,123.97 | Closed | Creek |
| Mercury | CAHO-00052327 | PETROSYAN, MAREANNA | 12/05/2017 | 8810 Norwich Ave, North Hills, CA 91343 | $1,740.96 | | | $1,740.96 | Closed | Creek |
| Mercury | CAHO-00059619 | PETROSYAN, SUREN | 12/08/2017 | 6918 Bluebell Ave, North Hollywood, CA 91605 | $2,638.98 | | | $2,638.98 | Closed | Creek |
| Mercury | CAHO-00060667 | POGOSIAN, AROUSIAK | 12/05/2017 | 8431 GREENBUSH AVE, PANORAMA CITY, CA 91402 | $950.00 | | | $950.00 | Closed | Creek |
| Mercury | CAHO-00053894 | Polatian, Sevak | 12/06/2017 | 7849 Saint Clair Ave, North Hollywood, CA 91605 | $746.47 | $650.00 | | $3,896.47 | Closed | Creek |
| Mercury | CAHO-00054275 | PRECIADO, EDUARDO | 12/05/2017 | 13893 GARRICK AVE, SYLMAR, CA 91342 | $4,357.04 | $1,575.21 | $700.00 | $6,632.25 | Closed | Creek |
| Mercury | CAHO-00053209 | RAMIREZ GARCIA, RENE | 12/04/2017 | 13264 Filmore St, Pacoima, CA 91331 | $575.22 | $260.00 | | $1,835.22 | Closed | Creek |
| Mercury | CAHO-00052290 | RAMIREZ ZEPEDA, CONSU | 12/06/2017 | 12670 GLADSTONE AVE., SYLMAR, CA 91342 | $4,345.61 | $4,380.03 | $400.20 | $9,125.84 | Closed | Creek |
| Mercury | CAHO-00054834 | Ramirez, Javier | 12/05/2017 | 10164 Bradley Ave, Pacoima, CA 91331 | $1,034.31 | | | $1,034.31 | Closed | Creek |
| Mercury | CAHO-00053045 | RAMIREZ, JUANA | 12/06/2017 | 13451 Desmond St, Pacoima, CA 91331 | $866.56 | $585.00 | | $1,451.56 | Closed | Creek |
| Mercury | CAHO-00052076 | Ramirez, Monica | 12/05/2017 | 12930 Alexander St, Sylmar, CA 91342 | $28,293.86 | $4,516.17 | $2,326.92 | $35,136.95 | Closed | Creek |
| Mercury | CAHO-00053730 | Renteria, Gisset | 12/05/2017 | 13387 Elsie Ln, Sylmar, CA 91342 | $1,343.04 | | | $1,343.04 | Closed | Creek |
| Mercury | CAHO-00052883 | RIOS, ROGELIO | 12/07/2017 | 11541 Welk Ave, Pacoima, CA 91331 | $2,276.41 | | | $2,276.41 | Closed | Creek |
| Mercury | CAHO-00052827 | RIVERA, LUPE | 12/05/2017 | 13640 DYER ST, SYLMAR, CA 91342 | $1,348.56 | $130.00 | | $1,478.56 | Closed | Creek |
| Mercury | CAHO-00053543 | Rivera, Raymond | 12/05/2017 | 10959 Bartee Ave, Mission Hills, CA 91345 | $2,986.88 | | | $2,986.88 | Closed | Creek |
| Mercury | CAHO-00056599 | ROBINSON, GENEVA | 12/05/2017 | 12451 GLAMIS, PACOIMA, CA 91331 | $1,858.93 | | | $1,858.93 | Closed | Creek |
| Mercury | CAHO-00058703 | RODRIGUEZ, ABEL | 12/08/2017 | 10174 RINCON AVENUE, PACOIMA, CA 91331 | $1,476.24 | | | $1,476.24 | Closed | Creek |
| Mercury | CAHO-00053463 | RODRIGUEZ, ANA | 12/05/2017 | 13487 HARLEY AVENUE, SYLMAR, CA 91342 | $987.13 | $520.00 | | $1,507.13 | Closed | Creek |
| Mercury | CAHO-00058839 | RODRIGUEZ, ROSA | 12/05/2017 | 12938 Goleta St, Pacoima, CA 91331 | $2,108.92 | | | $2,108.92 | Closed | Creek |
| Mercury | CAHO-00053738 | Rodriguez, Ruben | 12/06/2017 | 7555 Gaynor Ave, Van Nuys, CA 91406 | $1,969.84 | $195.00 | | $2,164.84 | Closed | Creek |
| Mercury | CAHO-00052829 | RODRIGUEZ, VERONICA | 12/05/2017 | 12763 CAMERON AVE, SYLMAR, CA 91342 | $1,066.17 | $130.00 | | $1,196.17 | Closed | Creek |
| Mercury | CAHO-00055326 | ROZNETINSKY, GEORGE | 12/05/2017 | 15826 LARSKPUR STREET #101, SYLMAR, CA 91342 | $1,175.61 | | | $1,175.61 | Closed | Creek |
| Mercury | CAHO-00058022 | RUIZ, VELIA | 12/05/2017 | 15686 EL CAJON STREET, SYLMAR, CA 91342 | $1,598.29 | | | $1,598.29 | Closed | Creek |
| Mercury | CAHO-00052239 | RUPENIAN, AIDA | 12/05/2017 | 8077 CHERRYSTONE AVE, PANORAMA CITY, California 91402 | $1,554.24 | $130.00 | | $1,684.24 | Closed | Creek |
| Mercury | CAHO-00052651 | SAGE, MATTHEW | 12/08/2017 | 10573 McBroom St, Shadow Hills, California 91040 | $2,168.41 | $520.00 | $321.10 | $3,009.51 | Closed | Creek |
| Mercury | CAHO-00053107 | SALAZAR, ANGELA | 12/05/2017 | 15121 MONTE ST, SYLMAR, CA 91342 | $229.34 | | | $229.34 | Closed | Creek |
| Mercury | CAHO-00056138 | SAMORA, DONNA | 12/05/2017 | 13460 BORDEN AVE, SYLMAR, CA 91342 | $1,192.22 | $351.28 | | $1,543.50 | Closed | Creek |
| Mercury | CAHO-00052566 | SANCHEZ, ELISETH | 12/05/2017 | 16445 Victory Blvd, Van Nuys, CA 91406 | | $68.24 | | $68.24 | Closed | Creek |
| Mercury | CAHO-00053999 | SANCHEZ, INGRID | 12/05/2017 | 8932 Valjean Ave, North Hills, CA 91343 | $1,672.18 | $260.00 | | $1,932.18 | Closed | Creek |
| Mercury | CAHO-00053029 | SANCHEZ, JAVIER | 12/06/2017 | 12923 CROWLEY ST, ARLETA, CA 91331 | $525.56 | $650.00 | | $1,175.56 | Closed | Creek |
| Mercury | CAHO-00053529 | SANCHEZ, OLGA | 12/05/2017 | 13701 Eldridge Ave, Sylmar, CA 91342 | $1,217.61 | | | $1,217.61 | Closed | Creek |
| Mercury | CAHO-00059577 | Santana, Roberto | 12/08/2017 | 7831 Satsuma Ave, Sun Valley, CA 91352 | $623.36 | $390.00 | | $1,013.36 | Closed | Creek |
| Mercury | CAHO-00052822 | SANTOS, MARIA | 12/05/2017 | 13170 CUTLER PL, SYLMAR, CA 91342 | $521.78 | | | $521.78 | Closed | Creek |
| Mercury | CAHO-00052210 | SARKISSIAN, ARTHUR | 12/05/2017 | 10144 Sully Dr, Sun Valley, CA 91352 | $1,507.65 | $1,874.50 | | $3,382.15 | Closed | Creek |
| Mercury | CAHO-00052243 | Sarne, Monreo | 12/06/2017 | 12101 Van Nuys Blvd., Unit 22, SYLMAR, CA 91342 | $6,689.13 | | | $6,689.13 | Closed | Creek |
| Mercury | CAHO-00052447 | SAUER, KOURTNEY | 12/05/2017 | 13158 Mira Mar Dr, Sylmar, CA 91342 | $12,973.60 | $5,767.69 | $56.35 | $18,797.64 | Closed | Creek |

| Carrier | Claim # | Name | Date | Address | Amount 1 | Amount 2 | Amount 3 | Total | Status | Fire |
|---|---|---|---|---|---|---|---|---|---|---|
| Mercury | CAHO-00052289 | SCHMERBER, GLORIA | 12/05/2017 | 10167 WEALTHA AVE, SUN VALLEY, CA 91352 | $16,684.02 | $20,009.26 | $15,610.96 | $52,304.24 | Closed | Creek |
| Mercury | CAHO-00053386 | Shivnani, Sumit | 12/05/2017 | 9239 Swinton Ave, North Hills, CA 91343 | $4,116.94 | $130.00 | | $4,246.94 | Closed | Creek |
| Mercury | CAHO-00054135 | Silva, Michelle | 12/05/2017 | 9166 Beachy Ave, Arleta, CA 91331 | $5,251.73 | $2,645.24 | | $7,896.97 | Closed | Creek |
| Mercury | CAHO-00052978 | SIMMONS, LB | 12/05/2017 | 11331 SUNBURST ST, LAKE VIEW TERRACE, CA 91342 | $4,053.70 | $659.96 | $184.80 | $4,898.46 | Closed | Creek |
| Mercury | CAHO-00052091 | Soibatian, Varthoui | 12/05/2017 | 8018 Crosnoe Ave., Panorama City, CA 91402 | $2,012.78 | | | $2,012.78 | Closed | Creek |
| Mercury | CAHO-00053165 | SOLIS JR, PAUL A. | 12/05/2017 | 10448 Columbus Ave, Mission Hills, CA 91345 | $2,790.41 | | | $2,790.41 | Closed | Creek |
| Mercury | CAHO-00056135 | Soliz, ANTONIO | 12/05/2017 | 13432 Debell St, Arleta, CA 91331 | $426.47 | | | $426.47 | Closed | Creek |
| Mercury | CAHO-00052093 | Sorabian, Zhirair | 12/05/2017 | 7061 Kester Ave., Apt. J., Van Nuys, CA 91405 | $2,381.93 | $404.91 | | $2,786.84 | Closed | Creek |
| Mercury | CAHO-00052881 | SPENCER, CHARLES | 12/10/2017 | 11390 Kagel Canyon St, Sylmar, CA 91342 | $3,368.29 | $130.00 | | $3,498.29 | Closed | Creek |
| Mercury | CAHO-00052275 | SPRINGER, NEIL | 12/05/2017 | 11888 Wheeler Ave, Sylmar, CA 91342 | $7,599.58 | $7,089.12 | | $14,688.70 | Closed | Creek |
| Mercury | CAHO-00053309 | SR, MARTIN | 12/06/2017 | 13797 Simshaw Ave, Sylmar, CA 91342 | | | | $998.74 | Closed | |
| Mercury | CAHO-00054717 | TAKVORYAN, VAHAN | 12/05/2017 | 13967 VALERIO ST, VAN NUYS, CA 91405 | $3,009.96 | $130.00 | | $3,139.96 | Closed | Creek |
| Mercury | CAHO-00055629 | TALAMANTES, WILLIAM | 12/05/2017 | 13220 NORRIS AVENUE, SYLMAR, CA 91342 | $1,639.17 | $130.00 | | $1,769.17 | Closed | Creek |
| Mercury | CAHO-00054525 | TARIN, HILA | 12/05/2017 | 627 GRIFFITH STREET, SAN FERNANDO, CA 91340 | $1,352.46 | $130.00 | | $1,482.46 | Closed | Creek |
| Mercury | CAHO-00053270 | TEJEDA, ANTONIO | 12/05/2017 | 9471 URBANA AVE, ARLETA, CA 91331 | $1,248.41 | | | $1,248.41 | Closed | Creek |
| Mercury | CAHO-00052494 | Teres Villar, Angelica | 12/05/2017 | 15156 Rex Street, Sylmar, CA 91342 | $683.54 | $650.00 | | $1,333.54 | Closed | Creek |
| Mercury | CAHO-00052171 | TERKAZARYAN, RIPSIME | 12/05/2017 | 7732 ALLOTT AVE, PANORAMA CITY, CA 91402 | $1,312.04 | $325.00 | | $1,637.04 | Closed | Creek |
| Mercury | CAHO-00052727 | TERZYAN, HRACH | 12/08/2017 | 8422 KATHERINE AVENUE, PANORAMA CITY, CA 91402 | $10,639.00 | $780.00 | | $11,419.00 | Closed | Creek |
| Mercury | CAHO-00053113 | TOROSIAN, STEVE | 12/08/2017 | 6550 MAMMOTH AVENUE, VALLEY GLEN, CA 91401 | $477.20 | | | $477.20 | Closed | Creek |
| Mercury | CAHO-00052923 | TORRES, EULALIO | 12/05/2017 | 12743 Filmore St, Pacoima, California 91331 | $1,989.38 | $274.45 | | $2,263.83 | Closed | Creek |
| Mercury | CAHO-00068981 | TORRES, VICTOR | 12/23/2017 | 7729 AGNES AVE, NORTH HOLLYWOOD, CA 91605 | | | | $11,500.00 | Closed | Creek |
| Mercury | CAHO-00053467 | TRIEU, SUNNY | 12/05/2017 | 13601 Mindora Ave, Sylmar, CA 91342 | $375.38 | $650.00 | | $1,025.38 | Closed | Creek |
| Mercury | CAHO-00053039 | TSOTSIKYAN, GEVORG | 12/07/2017 | 14741 HARTLAND STREET, VAN NUYS, CA 91405 | $234.35 | $846.00 | | $3,580.35 | Closed | Creek |
| Mercury | CAHO-00061274 | UMAYAM, THOMAS | 12/08/2017 | 2049 N KENWOOD ST, BURBANK, CA 91505 | $816.35 | | | $816.35 | Closed | Creek |
| Mercury | CAHO-00057428 | VALERIO, ALVIN | 12/06/2017 | 11169 YOLANDA AVENUE, NORTHRIDGE, CA 91326 | $937.84 | | | $1,937.84 | Closed | Creek |
| Mercury | CAHO-00057039 | VALLES, OSCAR | 12/05/2017 | 13249 Mercer St, Pacoima, CA 91331 | $533.65 | | | $533.65 | Closed | Creek |
| Mercury | CAHO-00054063 | VARGAS, LUIS | 12/05/2017 | 10900 JAMIE AVENUE, PACOIMA, CA 91331 | $4,357.15 | $810.00 | | $5,167.15 | Closed | Creek |
| Mercury | CAHO-00053924 | VASQUEZ, RENEE | 12/09/2017 | 777 N WORKMAN ST, SAN FERNANDO, CA 91340 | $3,936.80 | $130.00 | | $4,066.80 | Closed | Creek |
| Mercury | CAHO-00052214 | VAZQUEZ, FELIX | 12/05/2017 | 13752 Eldridge Ave, Sylmar, CA 91342 | $14,331.12 | $310.00 | | $14,641.12 | Closed | Creek |
| Mercury | CAHO-00054406 | VON HEIDEGGER, HANNAH | 12/05/2017 | 11700 LITTLE TUJUNGA CANYON RD, Lake View Terrace, CA 91342 | | $11,265.06 | | $11,265.06 | Closed | Creek |
| Mercury | CAHO-00052445 | Walls, Terrance | 12/05/2017 | 12168 Mercer St, Sylmar, CA 91342 | $11,803.57 | $347.62 | $608.57 | $12,759.76 | Closed | Creek |
| Mercury | CAHO-00053280 | WILLIAMS, DAMON | 12/05/2017 | 11711 Gain St, Sylmar, CA 91342 | $1,487.94 | $130.00 | | $1,617.94 | Closed | Creek |
| Mercury | CAHO-00052652 | YARALYAN, LILIK | 12/05/2017 | 13961 LEADWELL ST, VAN NUYS, CA 91405 | $1,483.76 | | | $1,483.76 | Closed | Creek |
| Mercury | CAHO-00052104 | Yegiazaryan, Arutyun | 12/05/2017 | 8118 Mammoth Ave, Panorama City, CA 91402 | $1,290.56 | | | $1,290.56 | Closed | Creek |
| Mercury | CAHO-00057476 | ZADOORIAN, VARDAN | 12/05/2017 | 7913 WHITSETT AVE, NORTH HOLLYWOOD, CA 91605 | $1,900.54 | | | $1,900.54 | Closed | Creek |
| Mercury | CAHO-00053594 | Zepeda, Margarita | 12/05/2017 | 14361 Germain St, Mission Hills, CA 91345 | $901.29 | $195.00 | | $1,096.29 | Closed | Creek |
| Sentry | 66F341834 | VINCENT DIPIETRO, FOOTH | 12/05/2017 | 10456 Foothill Blvd., Lake View Terrace, CA 91342 | | $658.85 | $1,903.06 | $2,561.91 | Closed | Creek |